Kevin Lynn FERNANDEZ, Plaintiff-Appellant,

v.

Isidro BACA; et al., Defendants-Appellees.

No. 17-16525

United States Court of Appeals, Ninth Circuit.

Submitted December 18, 2017 \*

Filed December 26, 2017

Kevin Lynn Fernandez, Pro Se

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

## MEMORANDUM [**]

Kevin Lynn Fernandez, a Nevada state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action for failure to pay the filing fee after denying Fernandez in forma pauperis status ("IFP"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's interpretation and application of § 1915(g). *Washington v. L.A. Cty. Sheriff's Dep't*, 833 F.3d 1048, 1054 (9th Cir. 2016). We reverse and remand.

The district court denied Fernandez IFP status on the basis that Fernandez had filed four prior actions or appeals in federal court that were dismissed for being frivolous or malicious, or for failing to state a claim. However, the district court improperly counted *Fernandez v. North Dakota Department of Corrections and Rehabilitation, et al.*, Case No. 14-1790 (8th Cir. 2014) as a strike because "appellate affirmances do not count as strikes unless the court expressly states that the appeal itself was frivolous, malicious or failed to state a claim." *El-Shaddai v. Zamora*, 833 F.3d 1036, 1046 (9th Cir. 2016) (citation and internal quotation marks omitted).

Moreover, one of the dismissals relied on by the district court as a strike, *Fernandez v. State of Nevada, et al.*, Case No 3:06-CV-00511-BES-(VPC) (D. Nev. January 29, 2007), involved removal of the case from state court by a party other than Fernandez. In *Harris v. Mangum*, 863 F.3d 1133, 1141 (9th Cir. 2017), which was decided after the district court's dismissal of this action, this court held that dismissal of a case removed from state court by a

party other than a prisoner cannot constitute a strike under § 1915(g).

We therefore reverse the judgment and remand for further proceedings consistent with this disposition.

**REVERSED and REMANDED.**

---

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.